# ASK LLP
**ATTORNEYS AT LAW**

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Britax Child Safety, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001723 | 12/16/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001904 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001903 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001902 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001901 | 12/19/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001737 | 12/16/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001736 | 12/16/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001734 | 12/16/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001733 | 12/16/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001732 | 12/16/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001384 | 12/15/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001729 | 12/16/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001907 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001719 | 12/16/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001715 | 12/16/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001714 | 12/16/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001713 | 12/16/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001712 | 12/16/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001711 | 12/16/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001387 | 12/15/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001386 | 12/15/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000626 | 12/13/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001731 | 12/16/2022 | $281.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001925 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002175 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002174 | 12/20/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002173 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002172 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002171 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002170 | 12/20/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002169 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002168 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002167 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001905 | 12/19/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001926 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001906 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001924 | 12/19/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001923 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001922 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001921 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001920 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001919 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001910 | 12/19/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001909 | 12/19/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001908 | 12/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001383 | 12/15/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002166 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000638 | 12/13/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000650 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000648 | 12/13/2022 | $281.00 |

Transfer Avoidance Receivables Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000647 | 12/13/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000646 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000645 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000644 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000643 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000642 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000641 | 12/13/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001385 | 12/15/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000639 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001105 | 12/14/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000637 | 12/13/2022 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000636 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000635 | 12/13/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000634 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000633 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000630 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000629 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000628 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000985839 | 10/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000640 | 12/13/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001115 | 12/14/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001382 | 12/15/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001381 | 12/15/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001380 | 12/15/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001379 | 12/15/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001378 | 12/15/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001377 | 12/15/2022 | $239.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001376 | 12/15/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001375 | 12/15/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001374 | 12/15/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001103 | 12/14/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001116 | 12/14/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001104 | 12/14/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001114 | 12/14/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001113 | 12/14/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001112 | 12/14/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001111 | 12/14/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001110 | 12/14/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001109 | 12/14/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001108 | 12/14/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001107 | 12/14/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001106 | 12/14/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002178 | 12/20/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001001373 | 12/15/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002910 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002927 | 12/22/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002926 | 12/22/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002925 | 12/22/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002924 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002923 | 12/22/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002922 | 12/22/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002921 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002920 | 12/22/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002919 | 12/22/2022 | $281.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002176 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002911 | 12/22/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003019 | 12/27/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002909 | 12/22/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002908 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002907 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002905 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002904 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002903 | 12/22/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002901 | 12/22/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002900 | 12/22/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002568 | 12/21/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002916 | 12/22/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003029 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003348 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003347 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003346 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003345 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003344 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003343 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003342 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003341 | 12/28/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003340 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003017 | 12/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003030 | 12/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003018 | 12/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003028 | 12/27/2022 | $281.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003027 | 12/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003026 | 12/27/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003025 | 12/27/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003024 | 12/27/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003023 | 12/27/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003022 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003021 | 12/27/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003020 | 12/27/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002565 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003031 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002188 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002567 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002198 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002197 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002196 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002195 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002194 | 12/20/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002193 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002192 | 12/20/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002191 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002200 | 12/20/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002189 | 12/20/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002201 | 12/20/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002187 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002186 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002185 | 12/20/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002184 | 12/20/2022 | $177.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002183 | 12/20/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002182 | 12/20/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002181 | 12/20/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002180 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002179 | 12/20/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000625 | 12/13/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002190 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002554 | 12/21/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002177 | 12/20/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002564 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002563 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002562 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002561 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002560 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002559 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002558 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002557 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002199 | 12/20/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002555 | 12/21/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002566 | 12/21/2022 | $717.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002553 | 12/21/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002552 | 12/21/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002550 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002549 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002548 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002547 | 12/21/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002546 | 12/21/2022 | $191.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002545 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002544 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002202 | 12/20/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001002556 | 12/21/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997889 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997900 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997899 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997898 | 12/6/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997897 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997896 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997895 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997894 | 12/6/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997893 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997892 | 12/6/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997878 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997890 | 12/6/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997903 | 12/6/2022 | $1,124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997888 | 12/6/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997887 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997885 | 12/6/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997884 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997883 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997882 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997881 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997880 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000627 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997891 | 12/6/2022 | $281.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997913 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997924 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997923 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997922 | 12/6/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997921 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997920 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997919 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997918 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997917 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997916 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997901 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997914 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997902 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997912 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997911 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997910 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997909 | 12/6/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997908 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997907 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997906 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997905 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997904 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997877 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997915 | 12/6/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996792 | 12/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996803 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996802 | 12/2/2022 | $177.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996801 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996800 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996799 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996798 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996797 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996796 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996795 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997879 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996793 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996806 | 12/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996791 | 12/2/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996790 | 12/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996789 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996788 | 12/2/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996787 | 12/2/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996786 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996785 | 12/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996784 | 12/2/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996716 | 12/1/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996794 | 12/2/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997358 | 12/5/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997369 | 12/5/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997368 | 12/5/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997367 | 12/5/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997366 | 12/5/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997365 | 12/5/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997364 | 12/5/2022 | $239.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997363 | 12/5/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997362 | 12/5/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997361 | 12/5/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996804 | 12/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997359 | 12/5/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996805 | 12/2/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997357 | 12/5/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997356 | 12/5/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997355 | 12/5/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997130 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996811 | 12/2/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996810 | 12/2/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996809 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996808 | 12/2/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000996807 | 12/2/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997927 | 12/6/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997360 | 12/5/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000389 | 12/12/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000600 | 12/13/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000599 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000598 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000597 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000596 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000595 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000594 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000593 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000592 | 12/13/2022 | $281.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997925 | 12/6/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000390 | 12/12/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000603 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000388 | 12/12/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000387 | 12/12/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000386 | 12/12/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000385 | 12/12/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000384 | 12/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000383 | 12/12/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000382 | 12/12/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000381 | 12/12/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000380 | 12/12/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000392 | 12/12/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000613 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000624 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000623 | 12/13/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000622 | 12/13/2022 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000621 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000620 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000619 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000618 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000617 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000616 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000601 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000614 | 12/13/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000602 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000612 | 12/13/2022 | $239.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000611 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000610 | 12/13/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000609 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000608 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000607 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000606 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000605 | 12/13/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000604 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000099 | 12/9/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000615 | 12/13/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998553 | 12/7/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000101 | 12/9/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998563 | 12/7/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998562 | 12/7/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998561 | 12/7/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998560 | 12/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998559 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998558 | 12/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998557 | 12/7/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998556 | 12/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998565 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998554 | 12/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998566 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998552 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998551 | 12/7/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998550 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998549 | 12/7/2022 | $281.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998548 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998547 | 12/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998546 | 12/7/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997930 | 12/6/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997929 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003351 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998555 | 12/7/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000088 | 12/9/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000997926 | 12/6/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000098 | 12/9/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000097 | 12/9/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000096 | 12/9/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000095 | 12/9/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000094 | 12/9/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000093 | 12/9/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000092 | 12/9/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000091 | 12/9/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000998564 | 12/7/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000089 | 12/9/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000100 | 12/9/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999528 | 12/8/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999527 | 12/8/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999526 | 12/8/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999525 | 12/8/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999524 | 12/8/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999523 | 12/8/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999522 | 12/8/2022 | $281.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999521 | 12/8/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999520 | 12/8/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN000999518 | 12/8/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001000090 | 12/9/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985009D | 10/3/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985272D | 10/4/2022 | $18.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985271D | 10/4/2022 | $11.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985270D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985266D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985257D | 10/4/2022 | $9.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985252D | 10/4/2022 | $16.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985251D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985250D | 10/4/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985244D | 10/4/2022 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984902D | 9/30/2022 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985242D | 10/4/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985277D | 10/4/2022 | $16.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985002D | 10/3/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985001D | 10/3/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984995D | 10/3/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984994D | 10/3/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984988D | 10/3/2022 | $2.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984986D | 10/3/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984978D | 10/3/2022 | $15.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984972D | 10/3/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003349 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985243D | 10/4/2022 | $17.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985298D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985324 | 10/4/2022 | $1,722.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985321D | 10/4/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985318D | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985317D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985315D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985311D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985307D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985305D | 10/4/2022 | $2.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985303D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985274D | 10/4/2022 | $73.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985300D | 10/4/2022 | $10.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985276D | 10/4/2022 | $4.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985296D | 10/4/2022 | $4.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985295D | 10/4/2022 | $21.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985292D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985290D | 10/4/2022 | $5.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985287D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985283D | 10/4/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985282D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985280D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985279D | 10/4/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984899D | 9/30/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985301D | 10/4/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984747D | 9/30/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984857R | 9/30/2022 | $538.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984856D | 9/30/2022 | $2.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984855D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984853D | 9/30/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984850D | 9/30/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984849D | 9/30/2022 | $7.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984845D | 9/30/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984752D | 9/30/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984751D | 9/30/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984927D | 9/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984749D | 9/30/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984860D | 9/30/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984745D | 9/30/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984743D | 9/30/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984607D | 9/29/2022 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000983754D | 9/27/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000983650D | 9/27/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000983036R | 9/22/2022 | $938.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000983032R | 9/22/2022 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000982610D | 9/20/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000982596D | 9/20/2022 | $9.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984750D | 9/30/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984878D | 9/30/2022 | $611.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984895D | 9/30/2022 | $29.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984893D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984892D | 9/30/2022 | $10.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984891D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984889D | 9/30/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984888D | 9/30/2022 | $10.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984887D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984886D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984885D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984859D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984880D | 9/30/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN0009848485R1 | 9/30/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984877D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984874D | 9/30/2022 | $6.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984872D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984871D | 9/30/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984868D | 9/30/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984866D | 9/30/2022 | $7.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984865D | 9/30/2022 | $2.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984864D | 9/30/2022 | $133.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984862D | 9/30/2022 | $10.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985365D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000984881D | 9/30/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993871 | 11/21/2022 | $537.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994282 | 11/21/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994261 | 11/21/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994053 | 11/21/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994047 | 11/21/2022 | $8,120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994046 | 11/21/2022 | $1,186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994036 | 11/21/2022 | $1,345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994033 | 11/21/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993943 | 11/21/2022 | $574.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993936 | 11/21/2022 | $1,452.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985362D | 10/4/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993903 | 11/21/2022 | $469.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994391 | 11/22/2022 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993696 | 11/18/2022 | $1,074.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993694 | 11/18/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993688 | 11/18/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993685 | 11/18/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993684 | 11/18/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993683 | 11/18/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993679 | 11/18/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993678 | 11/18/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992663 | 11/11/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000993923 | 11/21/2022 | $620.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994487 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000995481 | 11/29/2022 | $6,027.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000995464 | 11/29/2022 | $2,009.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994743 | 11/23/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994739 | 11/23/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994730 | 11/23/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994729 | 11/23/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994727 | 11/23/2022 | $1,074.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994724 | 11/23/2022 | $738.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994718 | 11/23/2022 | $1,210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994343 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994494 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994390 | 11/22/2022 | $721.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994485 | 11/22/2022 | $1,452.00 |

Transfer Being Recovered Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994477 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994473 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994437 | 11/22/2022 | $574.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994421 | 11/22/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994418 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994417 | 11/22/2022 | $1,452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994412 | 11/22/2022 | $1,602.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994401 | 11/22/2022 | $1,148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992612 | 11/11/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000994507 | 11/22/2022 | $6,962.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986559D | 10/12/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992658 | 11/11/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986577D | 10/12/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986576D | 10/12/2022 | $6.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986574D | 10/12/2022 | $82.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986572D | 10/12/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986571D | 10/12/2022 | $9.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986570D | 10/12/2022 | $10.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986569D | 10/12/2022 | $22.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986565D | 10/12/2022 | $4.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000989175D | 10/24/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986561D | 10/12/2022 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000989190 | 10/24/2022 | $1,722.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986556D | 10/12/2022 | $9.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986555D | 10/12/2022 | $9.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986326D | 10/11/2022 | $4.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985735D | 10/6/2022 | $4.69 |

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985721D | 10/6/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985715D | 10/6/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985714D | 10/6/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985705D | 10/6/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985704D | 10/6/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000968075R | 6/22/2022 | $537.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000986563D | 10/12/2022 | $10.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990473D | 10/31/2022 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000985364D | 10/4/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992602 | 11/11/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992507 | 11/11/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992333 | 11/10/2022 | $574.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992298 | 11/10/2022 | $1,722.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992295 | 11/10/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990486D | 10/31/2022 | $44.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990477D | 10/31/2022 | $6.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990476D | 10/31/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000989172D | 10/24/2022 | $35.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990474D | 10/31/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000992623 | 11/11/2022 | $820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990472D | 10/31/2022 | $4.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990142D | 10/28/2022 | $4.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990130D | 10/28/2022 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990129D | 10/28/2022 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990128D | 10/28/2022 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990127D | 10/28/2022 | $8.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990050D | 10/27/2022 | $110.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000989508 | 10/25/2022 | $534.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000989197 | 10/24/2022 | $1,602.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000989192D | 10/24/2022 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000990475D | 10/31/2022 | $5.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003772 | 12/29/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003801 | 12/29/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003800 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003799 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003797 | 12/29/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003795 | 12/29/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003794 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003785 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003779 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003776 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003948 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003773 | 12/29/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003804 | 12/29/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003769 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003768 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003764 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003763 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003762 | 12/29/2022 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003761 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003760 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003758 | 12/29/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003757 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003775 | 12/29/2022 | $177.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003814 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000979431D | 8/25/2022 | $7.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003946 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003945 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003944 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003943 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003942 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003819 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003818 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003817 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003802 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003815 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003803 | 12/29/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003813 | 12/29/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003812 | 12/29/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003811 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003810 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003809 | 12/29/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003808 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003807 | 12/29/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003806 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003805 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003397 | 12/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003816 | 12/29/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003361 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003756 | 12/29/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003371 | 12/28/2022 | $562.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003370 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003369 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003368 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003367 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003366 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003365 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003364 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003373 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003362 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003374 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003360 | 12/28/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003359 | 12/28/2022 | $520.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003358 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003357 | 12/28/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003356 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003355 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003354 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003353 | 12/28/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003352 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | O/A:823172 | | $531.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003363 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003386 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003949 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003396 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003395 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003394 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003393 | 12/28/2022 | $233.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003392 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003391 | 12/28/2022 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003390 | 12/28/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003389 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003372 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003387 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003398 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003385 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003384 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003383 | 12/28/2022 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003382 | 12/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003381 | 12/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003380 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003379 | 12/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003378 | 12/28/2022 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003377 | 12/28/2022 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003375 | 12/28/2022 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003388 | 12/28/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004643 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005016 | 1/6/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005015 | 1/6/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005014 | 1/6/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005013 | 1/6/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004650 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004649 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004648 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004647 | 1/5/2023 | $177.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004646 | 1/5/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003947 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004644 | 1/5/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005538 | 1/10/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004642 | 1/5/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004641 | 1/5/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004640 | 1/5/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004639 | 1/5/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004638 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004637 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004002 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004001 | 1/4/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003999 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001004645 | 1/5/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005548 | 1/10/2023 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003350 | 12/28/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN00096649R1 | 6/10/2022 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000960855R | 5/10/2022 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005824 | 1/11/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005560 | 1/10/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005559 | 1/10/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005558 | 1/10/2023 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005557 | 1/10/2023 | $562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005556 | 1/10/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005017 | 1/6/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005549 | 1/10/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005018 | 1/6/2023 | $191.00 |

Britax Child Safety, Inc. (2277018)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005547 | 1/10/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005546 | 1/10/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005545 | 1/10/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005544 | 1/10/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005543 | 1/10/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005542 | 1/10/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005541 | 1/10/2023 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005540 | 1/10/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005539 | 1/10/2023 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003995 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001005550 | 1/10/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003960 | 1/4/2023 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003998 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003970 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003969 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003968 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003967 | 1/4/2023 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003966 | 1/4/2023 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003965 | 1/4/2023 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003964 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003963 | 1/4/2023 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003972 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003961 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003973 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003959 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003958 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003957 | 1/4/2023 | $281.00 |

Transferring Page 28 of 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003956 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003955 | 1/4/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003954 | 1/4/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003953 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003952 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003951 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003950 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003962 | 1/4/2023 | $478.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003984 | 1/4/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823172 | $60,523.75 | 3/17/2023 | IN000977153R | 8/10/2022 | $1,602.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003994 | 1/4/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003993 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003992 | 1/4/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003991 | 1/4/2023 | $281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003990 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003989 | 1/4/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003988 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003987 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003971 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003985 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003996 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003983 | 1/4/2023 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003982 | 1/4/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003981 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003980 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003979 | 1/4/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003978 | 1/4/2023 | $239.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003977 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003976 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003975 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003974 | 1/4/2023 | $239.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823086 | $141,286.97 | 3/9/2023 | IN001003986 | 1/4/2023 | $239.00 |

**Totals:** **2 transfer(s),** **$201,810.72**